## UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF FLORIDA
## TALLAHASSEE DIVISION

IN RE:                                          CASE NO: 11-40689-LMK

**ENFIN ENTERPRISES, INC.**                     **CHAPTER 11**
**d/b/a CHEZ PIERRE**

**Debtor.**
_____/

### NOTICE OF COMPLIANCE WITH 11 U.S.C. 1116(a)

COMES NOW the Debtor, and files this, its Notice of Compliance with 11 U.S.C.

Section 1116 (a), by attaching hereto its:

    A. Most recent Balance Sheet

    B. Statement of Operations

    C. Most recent cash flow statement

    D. 2009 Federal Tax Returns

Submitted this 25th day of August, 2011.

 

/S/ Thomas B. Woodward
Attorney for Debtor
FL Bar No.: 0185506
P.O. Box 10058
Tallahassee, FL 32302
(850) 222-4818
(850)561-3456 (fax)
woodylaw@embarqmail.com

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been

served upon: Office of the U.S. Trustee, by electronic filing, this 25th day of August, 2011 .

 

/s/Thomas B. Woodward



**R.S.I.**
Restacct.com

## BALANCE SHEET
### CHEZ PIERRE #4712
### AS OF 07/31/2011

## A S S E T S

### CURRENT ASSETS:

| | | |
|---|---|---|
| 1030 | HOUSE BANK | 7,733.23 |
| 1100 | CASH OPERATING ACCOUNT | -34,023.41 |
| 1150 | INVENTORIES | 17,436.10 |
| 1180 | A/R - CATERING | -1,259.99 |
| 1190 | HOUSE ACCOUNT | 1,885.47 |
| 1345 | PREPAID GEN LIAB INS | -1,646.41 |
| 1360 | PREPAID WORKCOMP INS | 3,953.84 |
| | **TOTAL CURRENT ASSETS:** | **-5,921.17** |

### PROPERTY & EQUIPMENT:

| | | |
|---|---|---|
| 1410 | BUILDING | 657,206.00 |
| 1415 | AWNING | 30,815.57 |
| 1420 | FURNITURE & FIXTURES | 65,479.77 |
| 1425 | OFFICE FURNITURE | 6,376.80 |
| 1430 | COMPUTER/ELECTRONIC EQUI | 10,731.02 |
| 1431 | SECURITY CAMERAS | 907.56 |
| 1432 | OUTSIDE FURNITURE | 13,390.29 |
| 1433 | OUTSIDE EQUIPMENT | 64,144.48 |
| 1434 | OUTSIDE POS | 2,203.25 |
| 1435 | OUTSIDE CONSTRUCTION | 64,956.22 |
| 1440 | OPERATING EQUIPMENT | 11,625.54 |
| 1445 | KITCHEN EQUIPMENT | 66,510.64 |
| 1450 | BUILDING IMPROVEMENTS | 593,485.00 |
| 1500 | ACCUMULATED DEPRECIATION | -650,923.00 |
| 1600 | LAND | 17,300.00 |
| | **TOTAL PROPERTY & EQUIPMENT:** | **954,209.14** |

### OTHER ASSETS:

| | | |
|---|---|---|
| 1850 | LOAN ORIGIN. FEES | 37,450.00 |
| 1910 | REFINANCE COSTS-2006 | 151,621.29 |
| 1505 | ACCUMULATED AMORTIZATION | -64,411.94 |
| | **TOTAL OTHER ASSETS:** | **124,659.35** |

| | | |
|---|---|---|
| | **TOTAL ASSETS:** | **1,072,947.32** |

## L I A B I L I T I E S &

### CURRENT LIABILITIES:

| | | |
|---|---|---|
| 2020 | ACCOUNTS PAYABLE | 1,834.26 |
| 2050 | CATERING DEPOSIT | 2,305.53 |
| 2060 | GIFT CERTIFICATES PAYABL | -7,857.75 |
| 2075 | CAPITAL ONE CC PAYABLE | 1,373.52 |
| 2085 | CREDIT CARD TIP PAYABLE | 169.66 |
| 2100 | FICA/FWT PAYABLE | 3,305.92 |
| 2140 | FEDERAL UNEMPLOYMENT PAY | 57.81 |
| 2150 | STATE UNEMPLOYMENT PAY. | -635.70 |
| 2200 | SALES TAX PAYABLE | 8,028.39 |
| 2210 | ACCRUED CREDIT CARD FEES | 2,588.26 |
| 2250 | ACCRUED PAYROLL PAYABLE | 12,297.69 |
| 7501 | UNCLAIMED PROPERTY | 1,588.65 |
| | **TOTAL CURRENT LIABILITIES** | **25,056.24** |

### LONG TERM DEBT:

| | | |
|---|---|---|
| 2610 | MORTGAGE-FL FIRST CAPITA | 1,469,176.69 |
| 2620 | PROBANK LOAN | 137,564.00 |
| 2625 | PROBANK - LINE OF CREDIT | -2,638.74 |
| 2630 | N/P KAREN COOLEY STOCK | 429,515.65 |
| 2640 | N/P MICHAEL FREY | 20,000.00 |
| 2645 | N/P GWEN PITKIN LOAN | 12,000.00 |
| 2660 | ACCURED INT FIRST CAPITA | 151,094.30 |

### LOANS FROM SHAREHOLDERS
**TOTAL LONG TERM DEBT:**                 2,216,711.90

**TOTAL LIABILITIES:**                    2,241,768.14

### PARTNERS EQUITY:

| | | |
|---|---|---|
| 2913 | OWNER DIST. ERIC FAUVIER | -3,750.00 |
| 2930 | COMMON STOCK | 500.00 |
| 2970 | TREASURY STOCK | -475,000.00 |
| 2940 | RETAINED EARNINGS | -804,239.10 |
| 0000 | NET INCOME OR (LOSS): | 113,668.28 |
| | **TOTAL PARTNERS EQUITY:** | |
| | | 1,168,820.82 |

**TOTAL LIABILITIES & EQUITY:**                    1,072,947.32

## THIS IS A STATIC REPORT
### ANY TRANSACTIONS POSTED SINCE THE GENERATION DATE OF 08/02/2011 ARE NOT REFLECTED HERE.
***
### PREPARED FROM CLIENTS RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.
### PREPARED BY RESTAURANT SOLUTIONS, INC. DENVER, COLORADO.

Enfin Enterprises, Inc.
DBA Chez Pierre Restaurant
1215 Thomasville, Road
Tallahassee, FL 32303

### Statement of Operations

Chez Pierre has been in existence since 1976 in Tallahassee.
In 1991 Eric Favier and Karen Cooley purchased the restaurant from the original owner.
The restaurant has been operating in the present location since 1996 when a total renovation was made to the building.
In 2007 Chez Pierre brought an operating partner into the business to run the daily operation.
In March 2009 the partner was escorted by two (2) police officers out of Chez Pierre for embezzling around $120,000.00.
In the end of November 2009, the gross sales were down 30% due to the economic environment.
In 2010 the sales again dropped 30% for the year.
Since January 2010, Chez Pierre has been unable to pay its mortgage and two (2) years of property taxes. The basis for these decisions was to keep the business going and keep 65 employees working and hopeing the economy would rebound. Debtor's intention is to keep operating while in Chapter 11 and to effectuate an orderly liquidation of assets to provide a dividend to unsecured creditors.

**Form 1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ See separate instructions.

OMB No. 1545-0130

**2010**

For calendar year 2010 or tax year beginning _____, 2010, ending _____, 20

| | | |
|---|---|---|
| **A** S election effective date<br>03-26-1991 | **Name** Number, street, room/suite no.   City/town, state, & Zip code<br>**TYPE OR PRINT**<br><br>ENFIN ENTERPRISES, INC<br><br>1215 THOMASVILLE ROAD<br>Tallahassee FL 32303 | **D** Employer ID no.<br>59-3055922 |
| **B** Business activity code number (see instructions)<br>722110 | | **E** Date incorporated<br>03-26-1991 |
| **C** Check if Sch. M-3 attached ☐ | | **F** Total assets (see inst.)<br>$ 1,042,169 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year .................................. ▶ 3

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**INCOME**

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales 1,696,556 | **b** Less returns and allowances 53,621 | **c** Bal ▶ 1c | 1,642,935 |
| 2 | Cost of goods sold (Schedule A, line 8) ................................................ | | 2 | 811,747 |
| 3 | Gross profit. Subtract line 2 from line 1c .............................................. | | 3 | 831,188 |
| 4 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) ...................... | | 4 | |
| 5 | Other income (loss) (see instructions -- attach statement) ............................... | | 5 | 9,490 #3 |
| 6 | **Total income (loss).** Add lines 3 through 5 ............................... ▶ | | 6 | 840,678 |

**DEDUCTIONS** (SEE INSTRUCTIONS FOR LIMITATIONS)

| | | | | |
|---|---|---|---|---|
| 7 | Compensation of officers ................................................................. | | 7 | 70,442 |
| 8 | Salaries and wages (less employment credits) .......................................... | | 8 | 136,406 #4 |
| 9 | Repairs and maintenance ............................................................... | | 9 | 48,626 #5 |
| 10 | Bad debts .............................................................................. | | 10 | 2,750 |
| 11 | Rents ................................................................................... | | 11 | |
| 12 | Taxes and licenses ..................................................................... | | 12 | 91,229 #6 |
| 13 | Interest ................................................................................. | | 13 | 151,344 #7 |
| 14 | Depreciation not claimed on Schedule A or elsewhere on return (attach Form 4562) ....... | | 14 | 53,035 |
| 15 | Depletion (**Do not deduct oil and gas depletion.**) .................................... | | 15 | |
| 16 | Advertising ............................................................................ | | 16 | 4,422 |
| 17 | Pension, profit-sharing, etc., plans ..................................................... | | 17 | |
| 18 | Employee benefit programs ............................................................. | | 18 | |
| 19 | Other deductions (attach statement) .................................................... | | 19 | 330,904 #8 |
| 20 | **Total deductions.** Add lines 7 through 19 ............................... ▶ | | 20 | 889,158 |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 ...................... | | 21 | -48,480 |

**TAX AND PAYMENTS**

| | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions)... | 22a | | |
| b | Tax from Schedule D (Form 1120S) ................................ | 22b | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) ....... | | 22c | 0 |
| 23a | 2010 estimated tax payments and 2009 overpayment credited to 2010 | 23a | | |
| b | Tax deposited with Form 7004 ..................................... | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) ............. | 23c | | |
| d | Add lines 23a through 23c ........................................................... | | 23d | 0 |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached .................. ▶ ☐ | | 24 | |
| 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed ......... | | 25 | 0 |
| 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ........ | | 26 | |
| 27 | Enter amount from line 26 Credited to 2011 estimated tax ▶   0   Refunded ▶ | | 27 | 0 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | Title ▶ President |
|---|---|---|

May the IRS discuss this return with the preparer shown below (see inst.)? ☐ Yes ☒ No

**Paid Preparer Use Only**

| Print/Type preparer's name<br>ROBERT NAGEL | Preparer's signature | Date | Check ☐ if self-employed | PTIN<br>P01219234 |
|---|---|---|---|---|
| Firm's name ▶ RESTAURANT SOLUTIONS INC | | | Firm's EIN ▶ 84-1541773 | |
| Firm's address ▶ 750 WEST HAMPDEN AVE STE 500<br>ENGLEWOOD CO 80110-2165 | | | Phone no.<br>(303)458-1204 | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120S** (2010)

JVA   10  1120S12    TWF 39193    Copyright Forms (Software Only) - 2010 TW

ENFIN ENTERPRISES, INC 59-3055922

Form 1120S (2010)     Page **2**

## Schedule A    Cost of Goods Sold  (see instructions)

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 34,538 |
| 2 | Purchases | 480,311#9 |
| 3 | Cost of labor | 320,656#10 |
| 4 | Additional section 263A costs (attach statement) | |
| 5 | Other costs (attach statement) | |
| 6 | **Total.** Add lines 1 through 5 | 835,505 |
| 7 | Inventory at end of year | 23,758 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 811,747 |

**9a** Check all methods used for valuing closing inventory:   (i) ☒ Cost as described in Regulations section 1.471-3

   (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4

   (iii) ☐ Other (Specify method used and attach explanation.) ▶ _____

 **b** Check if there was a writedown of subnormal goods as described in Regulations section 1.471-2(c) ........... ▶ ☐

 **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ ☐

 **d** If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO ......... **9d**

 **e** If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ........... ☐ Yes ☒ No

 **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ...... ☐ Yes ☒ No
   If "Yes," attach explanation.

## Schedule B    Other Information  (see instructions)

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Check accounting method:   **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify)▶ | | |
| 2 | See the instructions and enter the: | | |
| | **a** Business activity ▶ Accommodation, Food   **b** Product or service ▶ Full-service restaur | | |
| 3 | At the end of the tax year, did the corporation own, directly or indirectly, 50% or more of the voting stock of a domestic corporation? (For rules of attribution, see section 267(c).) If "Yes," attach a statement showing:**(a)** name and employer identification number (EIN), **(b)** percentage owned, and **(c)** if 100% owned, was a qualified subchapter S subsidiary election made? | | X |
| 4 | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 5 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ............. ▶ ☐ | | |
| | If checked, the corp. may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 6 | If the corporation: **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years (see instructions)   ▶ $ | | |
| 7 | Enter the accumulated earnings and profits of the corporation at the end of the tax year.   $ | | |
| 8 | Are the corporation's total receipts (see instructions) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L and M-1 | | X |
| 9 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | X |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---:|
| **I N C O M E** | 1 | Ordinary business income (loss) (page 1, line 21) | **1** | -48,480 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | 3a | Other gross rental income (loss) | **3a** | |
| | b | Expenses from other rental activities (attach statement) | **3b** | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | 4 | Interest income | **4** | |
| | 5 | Dividends: **a** Ordinary dividends | **5a** | |
| | | **b** Qualified dividends | **5b** | |
| **L O S S** | 6 | Royalties | **6** | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120S)) | **7** | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120S)) | **8a** | |
| | b | Collectibles (28%) gain (loss) | **8b** | |
| | c | Unrecaptured section 1250 gain (attach statement) | **8c** | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) | **9** | |
| | 10 | Other income (loss) (see instructions) ......... Type ▶ | **10** | |

ENFIN ENTERPRISES, INC  59-3055922

Form 1120S (2010)                                                                                                          Page **3**

| | | Shareholders' Pro Rata Share Items (continued) | | Total amount |
|---|---|---|---|---|
| **Deduc-tions** | 11 | Section 179 deduction (attach Form 4562) .......................................... | 11 | |
| | 12a | Contributions ................................................ | 12a | 1,465 #11 |
| | b | Investment interest expense ........................................ | 12b | |
| | c | Section 59(e)(2) expenditures    (1) Type ▶ _____ (2) Amount ▶ | 12c(2) | |
| | d | Other deductions (see instructions)  Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) ......................... | 13a | |
| | b | Low-income housing credit (other) ..................................... | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468)............... | 13c | |
| | d | Other rental real estate credits (see instructions)      Type ▶ | 13d | |
| | e | Other rental credits (see instructions)........... Type ▶ | 13e | |
| | f | Alcohol and cellulosic biofuel fuels credit (attach Form 6478) ......................... | 13f | |
| | g | Other credits (see instructions)... Type ▶Employer Soc Sec | 13g | 21,183 #12 |
| **Foreign Trans-actions** | 14a | Name of country or U.S. possession ▶ | | |
| | b | Gross income from all sources ........................................... | 14b | |
| | c | Gross income sourced at shareholder level ............................... | 14c | |
| | | Foreign gross income sourced at corporate level | | |
| | d | Passive category ............................................. | 14d | |
| | e | General category ............................................ | 14e | |
| | f | Other (attach statement) ..................................... | 14f | |
| | | Deductions allocated and apportioned at shareholder level | | |
| | g | Interest expense ............................................ | 14g | |
| | h | Other ...................................................... | 14h | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | |
| | i | Passive category ........................................... | 14i | |
| | j | General category ........................................... | 14j | |
| | k | Other (attach statement) .................................... | 14k | |
| | | Other information | | |
| | l | Total foreign taxes (check one): ▶ ☐ Paid  ☐ Accrued ........................... | 14l | |
| | m | Reduction in taxes available for credit (attach statement)............................ | 14m | |
| | n | Other foreign tax information (attach statement) | | |
| **Alter-native Mini-mum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment ............................................ | 15a | -3,211 |
| | b | Adjusted gain or loss ....................................... | 15b | |
| | c | Depletion (other than oil and gas) ................................. | 15c | |
| | d | Oil, gas, and geothermal properties--gross income  ................ | 15d | |
| | e | Oil, gas, and geothermal properties--deductions ................. | 15e | |
| | f | Other AMT items (attach statement).............................. | 15f | |
| **Items Affect-ing Share-holder Basis** | 16a | Tax-exempt interest income ....................................... | 16a | |
| | b | Other tax-exempt income .......................................... | 16b | |
| | c | Nondeductible expenses ......................................... | 16c | 21,183 |
| | d | Distributions (attach statement if required) (see instructions)......................... | 16d | 1,400 |
| | e | Repayment of loans from shareholders ................................. | 16e | |
| **Other Inform-ation** | 17a | Investment income ........................................... | 17a | |
| | b | Investment expenses ......................................... | 17b | |
| | c | Dividend distributions paid from accumulated earnings and profits ...................... | 17c | |
| | d | Other items and amounts (attach statement) | | |
| **Recon-ciliation** | 18 | **Income/loss reconciliation. Combine** the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14l ..... | 18 | -49,945 |

JVA    10  1120S34    TWF 39195    Copyright Forms (Software Only) - 2010 TW                                             Form **1120S** (2010)

ENFIN ENTERPRISES, INC   59-3055922

Form 1120S (2010)                                                                                           Page **4**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash | | -109,395 | | -66,289 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | 34,538 | | 23,758 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | 5,830 #15 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | 1,591,833 | | 1,591,833 | |
| b | Less accumulated depreciation | ( 601,888 ) | 989,945 | ( 654,923 ) | 936,910 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | 17,300 | | 17,300 |
| 13a | Intangible assets (amortizable only) | 189,071 | | 189,071 | |
| b | Less accumulated amortization | ( 51,806 ) | 137,265 | ( 64,411 ) | 124,660 |
| 14 | Other assets (attach statement) | | -3 | | |
| 15 | Total assets | | 1,069,650 | | 1,042,169 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 20,034 | | 28,966 |
| 17 | Mortgages, notes, bonds payable in less than 1 yr | | | | 151,094 #16 |
| 18 | Other current liabilities (attach statement) | | 58,078 | | 28,346 #17 |
| 19 | Loans from shareholders | | 87,320 | | 434,016 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 2,111,828 | | 1,679,885 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | 500 | | 500 |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings | | -733,110 | | -805,638 |
| 25 | Adjustments to shareholders' equity (attach stmt.) | | | | |
| 26 | Less cost of treasury stock | | ( 475,000 ) | | ( 475,000 ) |
| 27 | Total liabilities and shareholders' equity | | 1,069,650 | | 1,042,169 |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more -- see instructions

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | -71,128 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14l (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 14l, not charged against book income this year (itemize): | |
| a | Depreciation $ | | a | Depreciation $ | |
| b | Travel and entertainment $ | | | | |
| | Other : Misc  21,183#13 | 21,183 | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1 through 3 | -49,945 | 8 | Income (loss) (Schedule K, line 18). Line 4 less line 7 | -49,945 |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Other Adjustments Account, and Shareholders' Undistributed Taxable Income Previously Taxed (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Other adjustments account | (c) Shareholders' undistributed taxable income previously taxed |
|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -733,110 | 0 | |
| 2 | Ordinary income from page 1, line 21 | | | |
| 3 | Other additions | | | |
| 4 | Loss from page 1, line 21 | ( 48,480 ) | | |
| 5 | Other reductions | ( 22,648#14 ) | ( ) | |
| 6 | Combine lines 1 through 5 | -804,238 | 0 | |
| 7 | Distributions other than dividend distributions | 0 | 1,400 | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | -804,238* | -1,400 | |

JVA   10  1120S34   TWF 39196   Copyright Forms (Software Only) - 2010 TW                    Form **1120S** (2010)

* The AAA is reduced by distributions before being reduced by the
net negative adjustment.  See attached schedule.

**Form 4562**

Department of the Treasury
Internal Revenue Service    (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

▶ See separate instructions.     ▶ Attach to your tax return.

OMB No. 1545-0172

**2010**

Attachment
Sequence No. **67**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ENFIN ENTERPRISES, INC | FOR FORM 1120S | 59-3055922 |

**Part I   Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 500,000 |

| 6 | (a) Description of property | (b) Cost (busn. use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 Carryover of disallowed deduction from line 13 of your 2009 Form 4562 | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | **11** | 500,000 |
| 12 Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | **12** | |
| 13 Carryover of disallowed deduction to 2011. Add lines 9 and 10, less line 12 ... ▶ | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II   Special Depreciation Allowance and Other Depreciation** (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation** (Do not include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2010 | **17** | 53,035 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B -- Assets Placed In Service During 2010 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depr. (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| I   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C -- Assets Placed In Service During 2010 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations -- see instructions | **22** | 53,035 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2010)

JVA   **10** 45621   TWF 38848   Copyright Forms (Software Only) - 2010 TW

Form 4562 (2010)     ENFIN ENTERPRISES, INC  59-3055922                                    Page **2**

**Part V  Listed Property** (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A -- Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a | Do you have evidence to support business/investment use claimed? | Yes | No | 24b | If ''Yes,'' is the evidence written? | Yes | | No |

| (a)<br>Type of property<br>(list vehicles first) | (b)<br>Date placed in service | (c) Busn./<br>investment<br>use<br>percentage | (d)<br>Cost or<br>other basis | (e)<br>Basis for depr.<br>(busn./investment<br>use only) | (f)<br>Recovery<br>period | (g)<br>Method/<br>Convention | (h)<br>Depreciation<br>deduction | (i)<br>Elected<br>section 179<br>cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | **25** | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B -- Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other ''more than 5% owner,'' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a)<br>Vehicle 1 | | (b)<br>Vehicle 2 | | (c)<br>Vehicle 3 | | (d)<br>Vehicle 4 | | (e)<br>Vehicle 5 | | (f)<br>Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C -- Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . . . . . . | | |
| | **Note:** If your answer to 37, 38, 39, 40, or 41 is ''Yes,'' do not complete Section B for the covered vehicles. | | |

**Part VI  Amortization**

| | (a)<br>Description of costs | (b)<br>Date amortization<br>begins | (c)<br>Amortizable<br>amount | (d)<br>Code<br>section | (e)<br>Amortization<br>period or<br>percentage | (f)<br>Amortization<br>for this year |
|---|---|---|---|---|---|---|
| **42** | Amortization of costs that begins during your 2010 tax year (see instructions): | | | | | |
| | | | | | | |
| | | | | | | |
| **43** | Amortization of costs that began before your 2010 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **43** | | 12,605 |
| **44** | **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . | | | **44** | | 12,605 |

JVA   **10** 45622   TWF 38849   Copyright Forms (Software Only) - 2010 TW                                  Form **4562** (2010)

**Form 8846**

Department of the Treasury
Internal Revenue Service

## Credit for Employer Social Security and Medicare Taxes Paid on Certain Employee Tips

▶ Attach to your tax return.

OMB No. 1545-1414

**2010**

Attachment
Sequence No. **98**

| Name(s) shown on return | Identifying number |
|---|---|
| ENFIN ENTERPRISES, INC | 59-3055922 |

**Note.** Claim this credit **only** for social security and Medicare taxes paid by a food or beverage establishment where tipping is customary for providing food or beverages. See the instructions for line 1.

| | | | |
|---|---|---|---|
| 1 | Tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year (see instructions) | 1 | 293,545 |
| 2 | Tips not subject to the credit provisions (see instructions) | 2 | 16,647 |
| 3 | Creditable tips. Subtract line 2 from line 1 | 3 | 276,898 |
| 4 | Multiply line 3 by 7.65% (.0765). If you had any tipped employees whose wages (including tips) exceeded $106,800 or were exempt from social security taxes, see instructions and check here ▶ ☐ | 4 | 21,183 |
| 5 | Credit for employer social security and Medicare taxes paid on certain employee tips from partnerships and S corporations | 5 | |
| 6 | Add lines 4 and 5. Partnerships and S corporations, report this amount on Schedule K; all others, go to line 7 | 6 | 21,183 |
| 7 | Credit for employer social security and Medicare taxes paid on certain employee tips included on line 6 from passive activities (see instructions) | 7 | |
| 8 | Subtract line 7 from line 6 | 8 | 21,183 |
| 9 | Credit for employer social security and Medicare taxes paid on certain employee tips allowed for 2010 from passive activities (see instructions) | 9 | |
| 10 | Carryforward of the credit for employer social security and Medicare taxes paid on certain employee tips that originated in a tax year that began after 2006 (see instructions) | 10 | |
| 11 | Carryback of the credit for employer social security and Medicare taxes paid on certain employee tips from 2011 (see instructions) | 11 | |
| 12 | Add lines 8 through 11. Report this amount on Form 3800, line 29f | 12 | 21,183 |

## General Instructions

Section references are to the Internal Revenue Code.

### Purpose of Form

Certain food and beverage establishments (see Who Should File below) use Form 8846 to claim a credit for social security and Medicare taxes paid or incurred by the employer on certain employees' tips. The credit is part of the general business credit.

You can claim or elect not to claim the credit any time within 3 years from the due date of your return on either your original return or on an amended return.

### Who Should File

File Form 8846 if you meet both of the following conditions.

1. You had employees who received tips from customers for providing, delivering, or serving food or beverages for consumption if tipping of employees for delivering or serving food or beverages is customary.

2. During the tax year, you paid or incurred employer social security and Medicare taxes on those tips.

### How the Credit Is Figured

Generally, the credit equals the amount of employer social security and Medicare taxes paid or incurred by the employer on tips received by the employee. However, the amount of tips for any month that are used to figure the credit must be reduced by the amount by which the wages that would have been payable during that month at $5.15 an hour exceed the wages (excluding tips) paid by the employer during that month.

For example, an employee worked 100 hours and received $450 in tips for October 2010. The worker received $375 in wages (excluding tips) at the rate of $3.75 an hour. If the employee had been paid $5.15 an hour, the employee would have received wages, excluding tips, of $515. For credit purposes, the $450 in tips is reduced by $140 (the difference between $515 and $375), and only $310 of the employee's tips for October 2010 is taken into account.

## Specific Instructions

Figure the current year credit from your trade or business on lines 1 through 4.

### Line 1

Enter the tips received by employees for services on which you paid or incurred employer social security and Medicare taxes during the tax year.

Include tips received from customers for providing, delivering, or serving food or beverages for consumption if tipping of employees for delivering or serving food or beverages is customary.

### Line 2

If you pay each tipped employee wages (excluding tips) equal to or more than $5.15 an hour enter zero on line 2.

Figure the amount of tips included on line 1 that are not creditable for each employee on a monthly basis. This is the total amount that would be payable to the employee at $5.15 an hour reduced by the wages (excluding tips) actually paid to the employee during the month. Enter on line 2 the total amounts figured for all employees.

**For Paperwork Reduction Act Notice, see instructions.**

Form **8846** (2010)

**671110**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

| **Schedule K-1** | **2010** |
|---|---|

**(Form 1120S)**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____ , 20 ___

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ **See page 2 and separate instructions.**

**Part II — Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business inc. (loss) | 13 Credits | |
| | -46,056 | N* | 20,124 |
| 2 | Net rental real estate inc. (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 Foreign transactions | |
| 6 | Royalties | | |
| 7 | Net short-term cap. gain (loss) | | |
| 8a | Net long-term cap. gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured sec. 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 Alternative min. tax (AMT) items | |
| | | A | -3,050 |
| 11 | Section 179 deduction | 16 Items affecting shareholder basis | |
| 12 | Other deductions | C* | 20,124 |
| A* | 1,392 | D | 1,330 |
| | | 17 Other information | |

**Part I — Information About the Corporation**

| A | Corporation's employer identification number |
|---|---|
| | 59-3055922 |

**B** Corporation's name, address, city, state, and ZIP code

ENFIN ENTERPRISES, INC

1215 THOMASVILLE ROAD
Tallahassee FL 32303

**C** IRS Center where corporation filed return
OGDEN

**Part II — Information About the Shareholder**

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code

Eric Favier
2960 Lake Bradford Road
Tallahassee FL 32310

**F** Shareholder's percentage of stock
ownership for tax year............ _____ 95.0000%

**For IRS Use Only**

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

Schedule K-1 (Form 1120S) 2010

JVA    **10  120SK112**    TWF 39183    Copyright Forms (Software Only) - 2010 TW

671110

| | Final K-1 | | Amended K-1 | OMB No. 1545-0130 |

## Schedule K-1
## (Form 1120S)

**2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____ , 20 ___

## Shareholder's Share of Income, Deductions,
## Credits, etc.
▶ **See page 2 and separate instructions.**

**Part I** Information About the Corporation

**A** Corporation's employer identification number
59-3055922

**B** Corporation's name, address, city, state, and ZIP code
ENFIN ENTERPRISES, INC

1215 THOMASVILLE ROAD
Tallahassee FL 32303

**C** IRS Center where corporation filed return
OGDEN

**Part II** Information About the Shareholder

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code

Karen Cooley
2960 Lake Bradford Road
Tallahassee FL 32310

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . . .     5.0000%

**For IRS Use Only**

**Part III** Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| 1 | Ordinary business inc. (loss) | 13 | Credits |
|---|---|---|---|
| | -2,424 | N* | 1,059 |

| 2 | Net rental real estate inc. (loss) |
|---|---|

| 3 | Other net rental income (loss) |
|---|---|

| 4 | Interest income |
|---|---|

| 5a | Ordinary dividends |
|---|---|

| 5b | Qualified dividends | 14 | Foreign transactions |
|---|---|---|---|

| 6 | Royalties |
|---|---|

| 7 | Net short-term cap. gain (loss) |
|---|---|

| 8a | Net long-term cap. gain (loss) |
|---|---|

| 8b | Collectibles (28%) gain (loss) |
|---|---|

| 8c | Unrecaptured sec. 1250 gain |
|---|---|

| 9 | Net section 1231 gain (loss) |
|---|---|

| 10 | Other income (loss) | 15 | Alternative min. tax (AMT) items |
|---|---|---|---|
| | | A | -161 |

| 11 | Section 179 deduction | 16 | Items affecting shareholder basis |
|---|---|---|---|

| 12 | Other deductions | C* | 1,059 |
|---|---|---|---|
| A* | 73 | D | 70 |

| 17 | Other information |
|---|---|

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see instructions for Form 1120S.

**Schedule K-1 (Form 1120S) 2010**

JVA    **10  120SK112**    TWF 39183    Copyright Forms (Software Only) - 2010 TW

671110

☒ Final K-1    ☐ Amended K-1    OMB No. 1545-0130

**Schedule K-1**
**(Form 1120S)**

**2010**

Department of the Treasury
Internal Revenue Service

For calendar year 2010, or tax
year beginning _____ , 2010
ending _____ , 20 ___

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See page 2 and separate instructions.

**A** Corporation's employer identification number
59-3055922

**B** Corporation's name, address, city, state, and ZIP code
ENFIN ENTERPRISES, INC

1215 THOMASVILLE ROAD
Tallahassee FL 32303

**C** IRS Center where corporation filed return
OGDEN

**D** Shareholder's identifying number
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

**E** Shareholder's name, address, city, state, and ZIP code

David Sprowles
2494 Elfinwing Ln
Tallahassee FL 32309

**F** Shareholder's percentage of stock
ownership for tax year. . . . . . . . . . . _____ %

### For IRS Use Only

| | |
|---|---|
| **1** Ordinary business inc. (loss) | **13** Credits |
| **2** Net rental real estate inc. (loss) | |
| **3** Other net rental income (loss) | |
| **4** Interest income | |
| **5a** Ordinary dividends | |
| **5b** Qualified dividends | **14** Foreign transactions |
| **6** Royalties | |
| **7** Net short-term cap. gain (loss) | |
| **8a** Net long-term cap. gain (loss) | |
| **8b** Collectibles (28%) gain (loss) | |
| **8c** Unrecaptured sec. 1250 gain | |
| **9** Net section 1231 gain (loss) | |
| **10** Other income (loss) | **15** Alternative min. tax (AMT) items |
| **11** Section 179 deduction | **16** Items affecting shareholder basis |
| **12** Other deductions | |
| | **17** Other information |

\* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see Instructions for Form 1120S.**

**Schedule K-1 (Form 1120S) 2010**

JVA    **10  120SK112**    TWF 39183    Copyright Forms (Software Only) - 2010 TW

# 2010 SCHEDULE M-1 EXPLANATION ATTACHMENT

ENFIN ENTERPRISES, INC
59-3055922

**Computation of Net Income (Loss) Per Books**
**Form 1120, Schedule M-1, Line 1**

| | |
|---|---:|
| Income (loss) (Schedule M-1, line 8) carries from Form 1120S, page 3, line 18 | -49,945 |
| **Increases:** | |
| Deductions on return not charged against book income (Schedule M-1, line 6) | |
| Income recorded on books not included on return (Schedule M-1, line 5) | |
| **Decreases:** | |
| Expenses recorded on books not included on return (Schedule M-1, line 3) | 21,183 |
| Income subject to tax not recorded on books (Schedule M-1, line 2) | |
| Computed net income (loss) per books (Schedule M-1, line 1) | -71,128 |

# 2010 SCHEDULE M-2 SUPPORTING DETAIL SCHEDULE

ENFIN ENTERPRISES, INC
59-3055922

Schedule M-2 does not follow the correct order of adjusting AAA. Under Reg. 1.1368-2(a)(5), the AAA is reduced by distributions before being reduced by the net negative adjustment. The AAA balance is calculated as follows:

| | | | |
|---|---|---|---|
| 1. | AAA balance, beginning of year | 1. | -733,110 |
| 2. | Increases | 2. | 0 |
| 3. | Decreases, to extent of increases | 3. | 0 |
| 4. | AAA balance, before distributions and net negative adjustment | 4. | -733,110 |
| 5. | Distributions, to extent of AAA | 5. | 0 |
| 6. | AAA balance, before net negative adjustment | 6. | -733,110 |
| 7. | Net negative adjustment | 7. | -71,128 |
| 8. | AAA balance, end of year | 8. | -804,238 |

## 2010 DETAIL STATEMENTS

ENFIN ENTERPRISES, INC
59-3055922                                                                    Page 1

---

STATEMENT #1 - Gross Receipts or Sales (1120S PG1 - INC LINE 1a)

```
FOOD..........................................    1,052,642
NA BEV
DRAFT BEER....................................       91,370
BOTTLED BEER..................................       41,868
WINE..........................................      277,859
LIQUOR........................................      232,817
```

TOTAL CARRIED TO 1120S PG1 - INC LINE 1a..................    1,696,556

---

STATEMENT #2 - Returns & Allowances (1120S PG1 - INC LINE 1b)

```
EMPLOYEE MEALS 25%............................          679
EMPLOYEE DISCOUNT 50%.........................       14,406
MANAGER MEAL 100%.............................        1,280
MANAGER REPAIR................................       22,799
NEIGHBORHOOD VIP/PROMO........................       14,457
```

TOTAL CARRIED TO 1120S PG1 - INC LINE 1b..................       53,621

---

STATEMENT #3 - Other Income (Loss) (1120S PG1 - INC LINE 5)

```
SALES TAX COLLECTION..........................          330
RETAIL........................................        2,495
CIGAR.........................................          313
ROOM RENTAL...................................       10,982
SERVICE CHARGE INCOME.........................       -4,630
```

TOTAL CARRIED TO 1120S PG1 - INC LINE 5...................        9,490

---

STATEMENT #4 - Salaries & Wages (1120S PG1 - DED LINE 8)

```
Salaries & Wage Expense:
  MANAGER SALARIES...................    123,273
  ADMIN..............................     12,648
  EMPLOYEE BENEFITS..................        485
TOTAL Salaries & Wage Expense.................    136,406
```

TOTAL CARRIED TO 1120S PG1 - DED LINE 8...................      136,406

---

STATEMENT #5 - Repairs and Maintenance (1120S PG1 - DED LINE 9)

```
EQUIPMENT.....................................       21,851
RESTAURANT MAINTENANCE........................       21,571
COMPUTER......................................        5,204
```

TOTAL CARRIED TO 1120S PG1 - DED LINE 9...................       48,626

---

## 2010 DETAIL STATEMENTS

ENFIN ENTERPRISES, INC
59-3055922                                                                    Page 2

STATEMENT #6 - Taxes and Licenses (1120S PG1 - DED LINE 12)

```
   Real Estate Tax.................................        37,666
   Less: 8846 Cr tax Pd by Emp....................       -21,183

   Payroll Tax:
      PAYROLL TAX EXP......................    64,636
      FED UNEMPLOYMENT.....................     2,895
      ST UNEMPLOYMENT......................     7,215
   TOTAL Payroll Tax..............................        74,746

TOTAL CARRIED TO 1120S PG1 - DED LINE 12...................        91,229
```

STATEMENT #7 - Deductible Interest Expense (1120S PG1 - DED LINE 13)

```
   LOAN INTEREST..................................           250
   MORTGAGE.......................................       151,094

TOTAL CARRIED TO 1120S PG1 - DED LINE 13...................       151,344
```

STATEMENT #8 - Other Deductions (1120S PG1 LINE 19)

```
   Bank Charges:
      CREDIT CARD EXPENSE..................    49,443
      BANK FEES............................    20,608
      FINANCE CHARGE.......................     3,249
   TOTAL Bank Charges.............................        73,300

   Insurance:
      GROUP INS............................     3,601
      WORKERS COMP.........................    21,776
      GEN LIAB INS.........................    12,890
      LIFE INSURANCE.......................       299
   TOTAL Insurance................................        38,566

   Legal & Professional:
      LEGAL................................       678
      PROFFESIONAL FEE.....................    20,979
   TOTAL Legal & Professional.....................        21,657

   Outside Services:
      PEST CONTROL.........................     2,769
      IN HOUSE ENTERTAINMENT...............    20,434
      PROTECTION/SECURITY..................     4,946
      DJ/BAND EXPENSE......................       225
   TOTAL Outside Services.........................        28,374

   Supplies:
      DECORATIONS..........................       909
      CHINA/GLASS/SILVERWARE...............     4,993
      KITCHEN..............................     2,395
```

Continued On Page3

## 2010 DETAIL STATEMENTS

ENFIN ENTERPRISES, INC
59-3055922                                                          Page 3

```
      RESTAURANT..........................    4,726
      JANITORIAL..........................      108
      SOAPS AND CHEMICALS.................    4,840
      PAPER PRODUCTS......................    8,748
      BANQUET.............................     -166
      BAR.................................      226
   TOTAL Supplies................................    26,779

Telephone:
      TELEPHONE...........................    5,861
      CELL PHONE..........................    3,097
   TOTAL Telephone...............................     8,958

Utilities:
      INTERNET............................    1,438
      LANDSCAPE GROUNDS...................    8,809
      CABLE TV............................      636
      UTILITIES...........................  101,726
      TRASH...............................       33
   TOTAL Utilities...............................   112,642

Other Deductions:
      Accounting..........................    1,422
      Amortization........................   12,605
      Auto / Truck Expense................      426
      Cash Shortage.......................    2,764
      Cleaning & Laundry..................   27,290
      Dues & Subscriptions................      507
      Fuel................................      176
      Office Supplies.....................      753
      Postage.............................      190
      Travel..............................       80
      Meals & Entertainment 100%..........        6
      TRAINING & EDUCATION................      100
      RETAIL MERCH........................      139
      FINES & PENALTIES...................   17,438
      PRIOR YEAR ADJ......................  -56,000
      PRINTING............................    7,696
      MISC EXPENSE........................    3,910
      EQUIPMENT RENTAL/LEASE..............    1,126
   TOTAL Other Deductions.......................    20,628

TOTAL CARRIED TO 1120S PG1 LINE 19........................   330,904
```

---

```
STATEMENT #9 - Purchases (1120S PG2 SCH A LINE 2)

   PRODUCE......................................    53,752
   DAIRY........................................    29,485
   MEAT.........................................    64,444
   SEAFOOD......................................    50,693
   DRY GOODS....................................    85,604
   BREAD........................................    20,592
```

Continued On Page4

## 2010 DETAIL STATEMENTS

ENFIN ENTERPRISES, INC
59-3055922                                                          Page 4

```
    POULTRY.........................................         856
    DISC............................................          -8
    NA BEV..........................................      17,841
    BEER............................................      26,414
    BOTTLED BEER....................................      11,864
    WINE............................................      84,574
    LIQUOR..........................................      44,767
    BAR CONSUMABLES.................................         213
    INVENTORY USED..................................     -10,780

TOTAL CARRIED TO 1120S PG2 SCH A LINE 2...................     480,311
```

STATEMENT #10 - Cost of Labor (1120S PG2 SCH A LINE 3)

```
    FOOD RUNNER.....................................         697
    LINE COOK.......................................     134,593
    DISHWASHER......................................      43,346
    HOST............................................      27,559
    WAIT STAFF......................................      76,663
    BARTENDERS......................................      29,658
    FOH TRAINING....................................       8,140

TOTAL CARRIED TO 1120S PG2 SCH A LINE 3...................     320,656
```

STATEMENT #11 - CONTRIBUTIONS (1120S PG 3 LINE 12a)

```
    Code A - Cash Contributions (50%)                     1,465

TOTAL CARRIED TO 1120S PG 3 LINE 12a......................       1,465
```

STATEMENT #12 - OTHER CREDITS (1120S PG 3 LINE 13g)

```
    Code N - Credit for Employer SS/Med Tax              21,183

TOTAL CARRIED TO 1120S PG 3 LINE 13g......................      21,183
```

STATEMENT #13 - Book Exp Not Deduct-Other (1120S PG 4 M-1 LINE 3b)

```
    Employer Soc Sec & Medicare - Fm 8846..........      21,183

TOTAL CARRIED TO 1120S PG 4 M-1 LINE 3b...................      21,183
```

STATEMENT #14 - Other Reductions (1120S PG 4 M-2 LINE 5(a))

```
    Charitable Contributions.......................       1,465
    Reduction for Emp & SS Tax Crs.................      21,183

TOTAL CARRIED TO 1120S PG 4 M-2 LINE 5(a).................      22,648
```

## 2010 DETAIL STATEMENTS

ENFIN ENTERPRISES, INC
59-3055922                                                                      Page 5

STATEMENT #15 - Other Current Assets (1120S PG4 SCH L LINE 6)

|                                  | Beginning | Ending |
|----------------------------------|-----------|--------|
| EMPLOYEE ADVANCES................ | 0 | 1,861 |
| PREPAID GEN LIAB INS............. | 0 | 972 |
| PREPAID WORKCOMP INS............. | 0 | 2,997 |
| TOTAL CARRIED TO 1120S PG4 SCH L LINE 6........ | 0 | 5,830 |

STATEMENT #16 - Notes Pybl-Under 1 Yr (1120S PG4 SCH L LINE 17)

|                                  | Beginning | Ending |
|----------------------------------|-----------|--------|
| ACCRUED INTEREST FIRST CAPITAL LOAN.. | 0 | 151,094 |
| TOTAL CARRIED TO 1120S PG4 SCH L LINE 17........ | 0 | 151,094 |

STATEMENT #17 - Other Current Liability (1120S PG4 SCH L LINE 18)

|                                  | Beginning | Ending |
|----------------------------------|-----------|--------|
| CREDIT CARDS.................... | 16,635 | 0 |
| SALES TAX PAYABLE............... | 17,632 | 7,484 |
| GIFT CARDS...................... | 10,444 | 5,775 |
| PAYROLL LIABILITIES............. | 8,768 | 8,638 |
| FICA Payable.................... | 2,276 | 2,442 |
| FEDERAL UNEMPLOYMENT TAX PAYABLE..... | 791 | 633 |
| STATE UNEMPLOYEMENT............. | 191 | 1,069 |
| ACCRUED CREDIT CARD FEES........ | 1,341 | 178 |
| CATERING DEPOSIT................ | 0 | 2,127 |
| TOTAL CARRIED TO 1120S PG4 SCH L LINE 18........ | 58,078 | 28,346 |



**Florida Corporate Income/Franchise and Emergency Excise Tax Return**
FEIN 59-3055922

TW10
**F-1120, R. 01/11**
Rule 12C-1.051
Florida Administrative Code
Effective 01/11

81590201012310002005037835930559220007

For calendar year 2010 or tax year beg. _____ , 2010 end. _____

**Name** ENFIN ENTERPRISES, INC

**Address**

☐ Check here if
any changes
have been made
to name or address

**Address** 1215 THOMASVILLE ROAD

**City/State/ZIP** Tallahassee FL 32303

**Computation of Florida Net Income and Emergency Excise Tax**

| | | | | |
|---|---|---|---|---|
| 1. | Federal taxable income (see instructions) | | | |
| | **Attach pages 1-5 of federal return** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Check here if negative ___ | | 0.00 |
| 2. | State income taxes deducted in computing federal taxable income | | | |
| | (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Check here if negative ___ . . . . . . . | | |
| 3. | Additions to federal taxable income (from Schedule I) . . . . . . . . . . . . . | Check here if negative ___ . . . . . . . | | |
| 4. | Total of Lines 1, 2 and 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Check here if negative ___ . . . . . . . | | |
| 5. | Subtractions from federal taxable income (from Schedule II) . . . . . . . . . | Check here if negative ___ . . . . . . . | | |
| 6. | Adjusted federal income (Line 4 minus Line 5). . . . . . . . . . . . . . . . . . . . . | Check here if negative ___ . . . . . . . | | |
| 7. | Florida portion of adjusted federal income (see instructions) . . . . . . . . . | Check here if negative ___ . . . . . . . | | 0.00 |
| 8. | Nonbusiness income allocated to Florida (from Schedule R) . . . . . . . . . | Check here if negative ___ . . . . . . . | | 0.00 |
| 9. | **Florida exemption** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 10. | Florida net income (Line 7 plus Line 8 minus Line 9). . . . . . . . . . . . . . . . . | | | 0.00 |
| 11. | Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater | | | |
| | (see instructions for Schedule VI) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 0.00 |
| 12. | Credits against the tax (from Schedule V). . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 13. | Emergency excise tax due (from Schedule A). . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 14. | Total corporate income/franchise and emergency excise tax due (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | |
| 15. | a) Penalty: F-2220 _____ b) Other _____ | | | |
| | c) Interest: F-2220 _____ d) Other _____ Line 15 Total ▶ . . . . . | | | |
| 16. | Total of Lines 14 and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 17. | Payment credits: Estimated tax payments 17a $ _____ | | | |
| | Tentative tax payment 17b $ _____ . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18. | Total amount due: Subtract Line 17 from Line 16. If positive, enter amount due here and on payment coupon. | | | |
| | If the amount is negative (overpayment), enter on Line 19 and/or Line 20 . . . . . . . . . . . . . . . | | | |
| 19. | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon . . . . . . | | | |
| 20. | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon . . . . . . . . . . . . . . . . . . . | | | |

10  FL11201     TWF 40584     Copyright Forms (Software Only) - 2010 TW

---

## Florida Corporate Income Tax Return

**Do Not Detach**
YEAR ENDING 12-31-2010
TW10
F-1120
R. 01/11

To ensure proper credit to your account, enclose your check with tax return when mailing.

**Return is Due 1st Day of the 4th Month After Close of the Taxable Year**

**Name** ENFIN ENTERPRISES, INC          Check here if you transmitted funds electronically ▶ ☐

**Address**

**Address** 1215 THOMASVILLE ROAD

**City/State/ZIP** Tallahassee FL 32303

| | | | |
|---|---|---|---|
| 593055922 | 0 | 0 | 0 |
| 20100101 | 0 | 0 | 0 |
| 20101231 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 003 | 0 | 0 | 0 |
| 200 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0                    8159 0 20101231 0002005037 8 3593055922 0000 7



TW10
F-1120
R. 01/11
Page 2

FEIN 59-3055922

**This return is considered incomplete unless a copy of the federal return is attached.**
If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here ▶ | Signature of officer (must be an original signature)        Date | Title ▶ President | | |
|---|---|---|---|---|
| Paid preparers only | Preparer's signature ▶                                    Date | Preparer check if self-employed ☐ | Preparer's PTIN | ▶ P01219234 |
| | Firm's name (or yours if self-employed) and address | RESTAURANT SOLUTIONS INC | FEIN ▶ 84-1541773 | |
| | | 750 WEST HAMPDEN AVE STE 50 | | |
| | | ENGLEWOOD CO 80110-2165 | ZIP ▶ 80110-2165 | |

A.  State of incorporation: FL

B.  Florida Secretary of State document number: _____

C.  Florida consolidated return?    YES ☐  NO ☒

D.  ☐ Initial return   ☐ Final return (final federal return filed)

E.  Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)   ☒ General Rule
    ☐ Election A      ☐ Election B

F.  Principal Business Activity Code (as pertains to Florida)
    722110

G.  A Florida extension of time was timely filed?    YES ☐  NO ☐

H-1.  Corporation is a member of a controlled group?    YES ☐  NO ☒ If yes, attach list.

H-2.  Part of a federal consolidated return?    YES ☐  NO ☒  If yes, provide:
      FEIN from federal consolidated return: _____
      Name of corporation: _____

H-3.  The federal common parent has sales, property, or payroll in FL?    YES ☐  NO ☒

I.  Location of corporate books: _____
    City: _____ State: ____ ZIP: ____

J.  Taxpayer is a member of a Florida partnership or joint venture?    YES ☐  NO ☒

K.  Enter date of latest IRS audit: _____
    a)  List years examined: _____

L.  Contact person concerning this return: _____
    a)  Contact person telephone number: _____

M.  Type of federal return filed   ☐ 1120   ☒ 1120S or _____

## Where to Send Payments and Returns

Make check payable to and mail with return to:
    Florida Department of Revenue
    5050 W Tennessee Street
    Tallahassee FL 32399-0135

If you are requesting a refund (Line 20), send your return to:
    Florida Department of Revenue
    PO Box 6440
    Tallahassee FL 32314-6440

**Remember:**

√  **Make your check payable to the Florida Department of Revenue.**

√  **Write your FEIN on your check.**

√  **Sign your check and return.**

√  **Attach a copy of your federal return.**

√  **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**

10  FL11202    TWF 40585    Copyright Forms (Software Only) - 2010 TW



TW10
F-1120
R. 01/11

FEIN _____ 59-3055922 _____

**DATA Page 1**

| 593055922 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 500000 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 5303500 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



TW10
F-1120
R. 01/11

FEIN _____ 59-3055922 _____

**DATA Page 2**

| | | | |
|---|---|---|---|
| 593055922 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



TW10
F-1120
R. 01/11

NAME ENFIN ENTERPRISES, INC   FEIN 59-3055922        TAXABLE YEAR ENDING 12-31-2010

**Schedule A - Computation of Florida Depreciation Adjustment (for assets placed in service prior to 1/1/81)**

| | | |
|---|---|---|
| 1. Total depreciation expense deducted on federal Form 1120 | 1. | 53,035 |
| 2. Florida portion of adjusted federal income from F-1120, Page 1, Line 7 or Schedule VI, Line 7 (see instructions) | 2. | |
| 3. Loss carry forward (Enter the loss as a positive number) | 3. | 0 |
| 4. Subtract Line 3 from Line 2 and enter result here **Note:** If a loss carry forward shown on Line 3 exceeds a loss on Line 2, enter positive difference of the loss amounts shown | 4. | 0 |
| 5. Depreciation ded. pursuant to Internal Revenue Code (IRC.) s. 168 for assets placed in service 1/1/81 to 12/31/86 | 5. | 0 |
| 6. Straight-line depreciation deducted pursuant to IRC s. 168(b)(3) and 60% of amounts of depreciation previously taxed on Schedule VI (for assets placed in service 1/1/81 to 12/31/86) | 6. | |
| 7. All depreciation deducted pursuant to IRC s. 168 directly related to any amount shown as nonbusiness income | 7. | |
| 8. Subtract the sum of Lines 6 and 7 from the amount on Line 5 and enter result here | 8. | |
| 9. Multiply Line 8 by .40 (40%) and enter result here | 9. | |
| 10. Florida apportionment fraction shown in Schedule IIIA or IIID of F-1120  (Taxpayers that are 100% in Florida enter 1.0) | 10. | 1.000000 |
| 11. Multiply Line 9 by Line 10 and enter result here | 11. | 0 |
| 12. Determine the amount of depreciation deducted pursuant to IRC s. 168 [except pursuant to s. 168(b)(3)] used in computing nonbusiness income allocated to Florida, multiply the amount by .40 (40%) and enter result here | 12. | |
| 13. Add Lines 11 and 12 and enter result here | 13. | |
| 14. **Loss** shown on Line 4. **Note:** If Line 4 does **not** show a loss, enter 0 | 14. | 0 |
| 15. The portion of exemption provided in s. 220.14, F.S., not used for Chapter 220, F.S. purposes, if any. If none, enter 0 | 15. | 5,000 |
| 16. Subtract the sum of Lines 14 and 15 from the amount on Line 13 and enter result here | 16. | 0 |
| 17. Multiply Line 16 by 2.5 (**not 2.5%**) and enter result here. **Note:** If Line 16 shows a loss, enter 0 | 17. | 0 |
| 18. Total tax due (2.2% of Line 17) | 18. | |
| 19. (a) Emergency excise tax credit:          (b) Emergency excise tax credit carryover:                    (attach schedule)   Total ▶ | 19. | |
| 20. Balance of tax due (enter on Page 1, Line 13) | 20. | 0 |

| | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Interest excluded from federal taxable income (see instructions) | 1. | 1. |
| 2. Undistributed net long-term capital gains (see instructions) | 2. | 2. |
| 3. Net operating loss deduction (attach schedule) | 3. | 3. |
| 4. Net capital loss carryover (attach schedule) | 4. | 4. |
| 5. Excess charitable contribution carryover (attach schedule) | 5. | 5. |
| 6. Employee benefit plan contribution carryover (attach schedule) | 6. | 6. |
| 7. Enterprise zone jobs credit (Form F-1156Z) | 7. | 7. |
| 8. Ad valorem taxes allowable as enterprise zone property tax credit (Form F-1158Z) | 8. | 8. |
| 9. Guaranty association assessment(s) credit | 9. | 9. |
| 10. Rural and/or urban high crime area job tax credits | 10. | 10. |
| 11. State housing tax credit | 11. | 11. |
| 12. Credit for contributions to nonprofit scholarship funding organizations | 12. | 12. |
| 13. Renewable energy tax credits | 13. | 13. |
| 14. New markets tax credit | 14. | 14. |
| 15. Other additions (attach statement) | 15. | 15. |
| 16. Total Lines 1 through 15 in Columns (a) and (b). Enter totals for each column on Line 16. Column (a) total is also entered on Page 1, Line 3 (of the F-1120 return). Column (b) total is also entered on Schedule VI, Line 3. | 16. | 16. |



TW10
F-1120
R. 01/11

NAME **ENFIN ENTERPRISES, INC**   FEIN **59-3055922**          TAXABLE YEAR ENDING **12-31-2010**

| Section II – Subtractions from Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Gross foreign source income less attributable expenses | | |
| (a) Enter s. 78, IRC income $ _____ (b) plus s. 862, IRC dividends $ _____ | | |
| (c) less direct and indirect expenses $ _____   Total ▶ | 1. | 1. |
| 2. Gross subpart F income less attributable expenses | | |
| (a) Enter s. 951, IRC subpart F income $ _____ (b) less direct and indirect expenses $ _____   Total ▶ | 2. | 2. |
| **Note:** Taxpayers doing business outside Florida enter zero on Lines 3, through 6, and complete Schedule IV. | | |
| 3. Florida net operating loss carryover deduction (see instructions) | 3. 0 | 3. |
| 4. Florida net capital loss carryover deduction (see instructions) | 4. 0 | 4. |
| 5. Florida excess charitable contribution carryover (see instructions) | 5. 0 | 5. |
| 6. Florida employee benefit plan contribution carryover (see instructions) | 6. 0 | 6. |
| 7. Nonbusiness income (from Schedule R, Line 3) | 7. | 7. |
| 8. Eligible net income of an international banking facility (see instructions) | 8. | 8. |
| 9. s. 179, IRC expense above $128,000 (see instructions) | 9. | 9. |
| 10. s. 168(k), IRC special 50% bonus depreciation (see instructions) | 10. | 10. |
| 11. Other subtractions (attach statement) | 11. | 11. |
| 12. Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 (of the F-1120 return). Column (b) total is also entered on Schedule VI, Line 5. | 12. | 12. |

**III-A   For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to 6 Decimal Places | (d) Weight If any factor in Col. (b) is zero, see note in the inst. | (e) Weighted Factors Rounded to 6 Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | | | | X 25% or | |
| 2. Payroll | | | | X 25% or | |
| 3. Sales (Schedule III-C below) | | | | X 50% or | |
| 4. Apportionment fraction [Sum of Lines 1, 2, and 3, Column (e)]. Enter here and on Schedule IV, Line 2. | | | | | |

| III-B   For use in computing average value of property (use original cost). | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | | | | |
| 2. Buildings and other depreciable assets | | | | |
| 3. Land owned | | | | |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5. Total (Lines 1 through 4) | | | | |

6. Average value of property
 a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) . . . . . . .   6a. _____
 b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6b. _____

7. Rented property (8 times net annual rent)
 a. Rented property in Florida . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7a. _____
 b. Rented property Everywhere . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7b. _____

8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
 a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida . . . . . . . . . .   8a. _____
 b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere . . . . . . . . . . . . . . . . . . . . . . . . . . .   8b. _____

| III-C   Sales Factor | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | **N/A** | |
| 2. Sales delivered or shipped to Florida purchasers | | **N/A** |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | | |
| 4. TOTAL SALES [Enter on Schedule III-A, Line 3, Columns (a) and (b)] | | |

| III-D   Special Apportionment Fractions (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction [(a) ÷ (b)] Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Sch. T -- Annual Report) | | | |
| 2. Transportation services | | | |



TW10
F-1120
R. 01/11

NAME ENFIN ENTERPRISES, INC    FEIN 59-3055922        TAXABLE YEAR ENDING 12-31-2010

| | Column (a) Adjusted Federal Income | Column (b) Adjusted AMT Income |
|---|---|---|
| 1. Apportionable adjusted federal income from Page 1, Line 6 [or Line 6, Schedule VI for AMT in Col. (b)] | 1. | 1. |
| 2. Florida apportionment fraction [Schedule III-A, Line 4 or Schedule III-D, Column (c)] | 2. | 2. |
| 3. Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | 3. |
| 4. Net operating loss carryover apportioned to Florida (attach sch.; see instructions) | 4. | 4. |
| 5. Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | 5. |
| 6. Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | 6. |
| 7. Employee benefit plan contribution carryover apportioned to Florida (attach sch.; see instructions) | 7. | 7. |
| 8. Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | 8. |
| 9. Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | 9. |

| | |
|---|---|
| 1. Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. Capital investment tax credit (attach certification letter) | 2. |
| 3. Enterprise zone jobs credit (from Form F-1156Z attached) | 3. |
| 4. Community contribution tax credit (attach certification letter) | 4. |
| 5. Enterprise zone property tax credit (from Form F-1158Z attached) | 5. |
| 6. Rural job tax credit (attach certification letter) | 6. |
| 7. Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. Emergency excise tax (EET) credit (see instructions and attach schedule) | 8. |
| 9. Hazardous waste facility tax credit | 9. |
| 10. Florida alternative minimum tax (AMT) credit | 10. |
| 11. Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11. |
| 12. Child care tax credits (attach certification letter) | 12. |
| 13. State housing tax credit (attach certification letter) | 13. |
| 14. Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 14. |
| 15. Florida renewable energy technologies investment tax credit | 15. |
| 16. Florida renewable energy production tax credit | 16. |
| 17. New markets tax credit | 17. |
| 18. Jobs for the unemployed tax credit | 18. |
| 19. Other credits (attach schedule) | 19. |
| 20. Total credits against the tax (sum of Lines 1 through 19 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 20.                        0 |

| | |
|---|---|
| 1. Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1. |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | 2. |
| 3. Additions to federal taxable income [from Schedule I, Column (b)] | 3. |
| 4. Total of Lines 1 through 3 | 4. |
| 5. Subtractions from federal taxable income [from Schedule II, Column (b)] | 5. |
| 6. Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6. |
| 7. Florida portion of adjusted federal income (see instructions) | 7. |
| 8. Nonbusiness income allocated to Florida (see instructions) | 8. |
| 9. Florida exemption | 9. |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | 10. |
| 11. Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11. |



TW10
F-1120
R. 01/11

NAME ENFIN ENTERPRISES, INC    FEIN 59-3055922    TAXABLE YEAR ENDING 12-31-2010

**Nonbusiness Income**

**Line 1. Nonbusiness income (loss) allocated to Florida**

| Type | | Amount |
|------|--|--------|
| | | |
| | | |
| Total allocated to Florida......................................................... | 1. | |

(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2. Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | Amount |
|------|---------------------------|--------|
| | | |
| | | |
| Total allocated elsewhere.......................................... | | 2. |

**Line 3. Total nonbusiness income**

| | | |
|--|--|--|
| Grand total. Total of Lines 1 and 2 ........................................ | 3. | |

(Enter here and on Schedule II, Line 7)

Restaurant Solutions, Inc. - Report - 4712 Chez Pierre                                                    Page 1 of 1


Restacct.com

**CASHFLOW STATEMENT**
**CHEZ PIERRE #4712**
**PERIOD: 12/27/2010 TO 07/31/2011**

| | | CURRENT-PERIOD 07/25/2011-07/31/2011 | YEAR-TO-DATE 12/27/2010-07/31/2011 | LAST-YEAR-YTD |
|---|---|---:|---:|---:|
| | CASH BEGINNING BALANCE | -23,729.57 | -66,288.21 | -109,395.37 |
| | **CASH FLOW FROM OPERATING AC** | | | |
| | NET PROFIT (LOSS) | 4,235.65 | 113,668.28 | 97,623.97 |
| | **NON-CASH ITEMS INCLUDED IN NET** | | | |
| | DEPRECIATION/AMORTIZATION | 0.00 | -4,000.00 | 0.00 |
| | **(INCREASE) DECREASE IN ASSETS** | | | |
| 1150 | INVENTORIES | 1,444.06 | 6,321.92 | 11,156.89 |
| 1180 | A/R - CATERING | 0.00 | 1,259.99 | 2,050.00 |
| 1190 | HOUSE ACCOUNT | -432.03 | -1,885.47 | -3,298.64 |
| 1270 | EMPLOYEE ADVANCES | 0.00 | 1,860.99 | 129.18 |
| 1345 | PREPAID GEN LIAB INS | 378.06 | 2,618.83 | 8,636.03 |
| 1360 | PREPAID WORKCOMP INS | 399.92 | -956.76 | -1,179.75 |
| | **INCREASE (DECREASE) IN LIABILI** | | | |
| 2020 | ACCOUNTS PAYABLE | -10,115.31 | -27,132.56 | -11,727.52 |
| 2050 | CATERING DEPOSIT | 141.52 | 178.58 | 38.77 |
| 2060 | GIFT CERTIFICATES PAYABL | -903.16 | -13,632.43 | -7,787.29 |
| 2075 | CAPITAL ONE CC PAYABLE | 0.00 | 1,373.52 | -6,000.00 |
| 2085 | CREDIT CARD TIP PAYABLE | 0.00 | 169.66 | -254.65 |
| 2100 | FICA/FWT PAYABLE | 234.85 | 863.42 | 813.18 |
| 2140 | FEDERAL UNEMPLOYMENT PAY | -1,249.87 | -575.36 | -479.42 |
| 2150 | STATE UNEMPLOYMENT PAY. | 189.60 | -1,704.34 | 1,202.49 |
| 2200 | SALES TAX PAYABLE | 2,100.43 | 544.09 | -18,294.93 |
| 2210 | ACCRUED CREDIT CARD FEES | 494.42 | 2,410.60 | -4,334.94 |
| 2250 | ACCRUED PAYROLL PAYABLE | 521.25 | 3,659.67 | 2,998.15 |
| 7501 | UNCLAIMED PROPERTY | 0.00 | 1,588.65 | 1,096.26 |
| | NET CASH PROVIDED BY OA | -2,560.61 | 86,631.28 | 72,387.78 |
| | **CASH FLOW FROM INVESTING AC** | | | |
| 1490 | VEHICLES | 0.00 | 4,000.00 | 0.00 |
| | NET CASH PROVIDED BY IA | 0.00 | 4,000.00 | 0.00 |
| | **CASH FLOW FROM FINANCING AC** | | | |
| 2620 | PROBANK LOAN | 0.00 | -1,001.05 | -9,174.89 |
| 2625 | PROBANK - LINE OF CREDIT | 0.00 | -18,385.34 | -1,526.77 |
| 2630 | N/P KAREN COOLEY STOCK | 0.00 | -4,500.00 | -10,000.00 |
| 2640 | N/P MICHAEL FREY | 0.00 | -15,396.86 | -250.00 |
| 2645 | N/P GWEN PITKIN LOAN | 0.00 | -9,000.00 | 0.00 |
| 2913 | OWNER DIST. ERIC FAUVIER | 0.00 | -2,350.00 | -400.00 |
| | NET CASH PROVIDED BY FA | 0.00 | -50,633.25 | -21,351.66 |
| | **INCREASE (DECREASE) IN CASH** | -2,560.61 | 39,998.03 | 51,036.12 |
| | **ENDING CASH BALANCE** | -26,290.18 | -26,290.18 | -58,359.25 |

**THIS IS A STATIC REPORT**
**ANY TRANSACTIONS POSTED SINCE THE GENERATION DATE OF 08/02/2011 ARE NOT REFLECTED HERE.**
**\*\*\***
**PREPARED FROM CLIENTS RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.**
**PREPARED BY RESTAURANT SOLUTIONS, INC. DENVER, COLORADO.**



**PERIOD INCOME & EXPENSE**
**CHEZ PIERRE #4712**
**PERIOD: 12/27/2010 TO 07/31/2011**

| | | WEEK-TO-DATE 07/25/2011-07/31/2011 | | PERIOD-TO-DATE 07/11/2011-07/31/2011 | | YEAR-TO-DATE 12/27/2010-07/31/2011 | |
|---|---|---|---|---|---|---|---|
| | | AMT($) | (%) | AMT($) | (%) | AMT($) | (%) |
| **INCOME** | | | | | | | |
| | **SALES** | | | | | | |
| 3010 | FOOD SALES | 14,645.49 | 51.03 | 43,399.42 | 56.81 | 688,670.20 | 61.14 |
| | **TOTAL FOOD & BEV SALES** | 14,645.49 | 51.03 | 43,399.42 | 56.81 | 688,670.20 | 61.14 |
| | **BAR SALES** | | | | | | |
| 3170 | DRAFT BEER SALES | 3,043.46 | 10.60 | 6,426.23 | 8.41 | 72,121.57 | 6.40 |
| 3175 | BOTTLED BEER SALES | 1,252.57 | 4.36 | 2,218.78 | 2.90 | 24,337.75 | 2.16 |
| 3180 | WINE SALES | 4,307.85 | 15.01 | 11,961.47 | 15.66 | 179,843.46 | 15.97 |
| 3100 | LIQUOR SALES | 5,450.40 | 18.99 | 12,394.21 | 16.22 | 161,336.48 | 14.32 |
| | **TOTAL BAR SALES** | 14,054.28 | 48.97 | 33,000.69 | 43.19 | 437,639.26 | 38.86 |
| | **TOTAL SALES** | 28,699.77 | 100.00 | 76,400.11 | 100.00 | 1,126,309.46 | 100.00 |
| **CONTROLLABLE** | | | | | | | |
| | **FOOD COST** | | | | | | |
| 4010 | PRODUCE | -602.17 | 4.11 | -2,239.27 | 5.16 | -29,119.32 | 4.23 |
| 4020 | DAIRY | -657.94 | 4.49 | -2,049.29 | 4.72 | -19,217.41 | 2.79 |
| 4030 | MEAT | -796.16 | 5.44 | -2,583.01 | 5.95 | -22,012.00 | 3.20 |
| 4040 | SEAFOOD | -714.64 | 4.88 | -2,134.27 | 4.92 | -33,564.18 | 4.87 |
| 4050 | DRY GOODS | -456.89 | 3.12 | -1,727.79 | 3.98 | -97,138.71 | 14.11 |
| 4055 | BREAD | -190.24 | 1.30 | -946.06 | 2.18 | -12,168.56 | 1.77 |
| 4060 | POULTRY | -191.90 | 1.31 | -750.28 | 1.73 | -2,658.34 | 0.39 |
| 4080 | NA BEVERAGES | -442.20 | 3.02 | -1,082.00 | 2.49 | -11,009.77 | 1.60 |
| | **TOTAL FOOD COST** | -4,052.14 | 27.67 | -13,511.97 | 31.13 | -226,888.29 | 32.95 |
| | **POUR COST** | | | | | | |
| 4320 | BEER | -138.40 | 4.55 | -1,125.50 | 17.51 | -22,272.23 | 30.88 |
| 4322 | BOTTLED BEER | -233.57 | 18.65 | -524.76 | 23.65 | -6,148.74 | 25.26 |
| 4330 | WINE | -2,117.15 | 49.15 | -4,091.65 | 34.21 | -50,736.55 | 28.21 |
| 4370 | LIQUOR | -1,205.55 | 22.12 | -2,667.21 | 21.52 | -32,790.11 | 20.32 |
| 4380 | BAR CONSUMABLES | -3.76 | 0.07 | 36.71 | 0.30 | -213.11 | 0.13 |
| | **TOTAL POUR COST** | -3,698.43 | 26.32 | -8,372.41 | 25.37 | -112,160.74 | 25.63 |
| | **TOTAL COST OF SALES** | -7,750.57 | 27.01 | -21,884.38 | 28.64 | -339,049.03 | 30.10 |
| **LABOR ANALYSIS** | | | | | | | |
| | **BACK OF THE HOUSE** | | | | | | |
| 4435 | LINE COOK | -2,098.35 | 14.33 | -6,149.05 | 14.17 | -82,117.21 | 11.92 |
| 4440 | DISHWASHERS | -777.68 | 5.31 | -2,274.42 | 5.24 | -25,208.06 | 3.66 |
| 4455 | FOOD RUNNER | 0.00 | 0.00 | -26.02 | 0.06 | -1,431.68 | 0.21 |
| | **B.O.H. TOTAL** | -2,876.03 | 19.64 | -8,449.49 | 19.47 | -108,756.95 | 15.79 |
| | **FRONT OF THE HOUSE** | | | | | | |
| 4450 | HOST | -572.52 | 1.99 | -1,649.82 | 2.16 | -18,403.68 | 1.63 |
| 4460 | WAIT STAFF (SERVERS) | -1,447.31 | 5.04 | -3,976.26 | 5.20 | -52,678.87 | 4.68 |
| 4480 | BUSSER | 0.00 | 0.00 | 0.00 | 0.00 | -29.00 | 0.00 |
| 4485 | BARTENDERS | -509.00 | 1.77 | -1,189.65 | 1.56 | -16,684.75 | 1.48 |
| 4495 | FOH TRAINING | 0.00 | 0.00 | -509.36 | 0.67 | -3,808.78 | 0.34 |
| | **F.O.H. TOTAL** | -2,528.83 | 8.81 | -7,325.09 | 9.59 | -91,605.08 | 8.13 |
| | **TOTAL OPERATIONAL PAYROLL** | -5,404.86 | 18.83 | -15,774.58 | 20.65 | -200,362.03 | 17.79 |
| | **OTHER PAYROLL** | | | | | | |
| 4400 | MANAGER SALARIES | -4,358.42 | 15.19 | -12,539.55 | 16.41 | -129,122.69 | 11.46 |
| 4410 | ADMIN | -21.30 | 0.07 | -39.80 | 0.05 | -760.58 | 0.07 |
| 4510 | PAYROLL EXPENSE OTHER | -2.40 | 0.01 | -22.90 | 0.03 | -2,258.66 | 0.20 |
| | **TOTAL OTHER PAYROLL** | -4,382.12 | 15.27 | -12,602.25 | 16.50 | -132,141.93 | 11.73 |

## PAYROLL RELATED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4540 | PAYROLL TAX EXPENSE | -1,112.99 | 3.88 | -3,145.77 | 4.12 | -40,361.06 | 3.58 |
| 4550 | FED UNEMPLOYMENT TAX EXP | -31.71 | 0.11 | -89.10 | 0.12 | -6,181.86 | 0.55 |
| 4555 | ST UNEMPLOYMENT TAX EXP | -189.60 | 0.66 | -532.84 | 0.70 | -7,591.01 | 0.67 |
| 4560 | GROUP INSURANCE-MEDICAL | 0.00 | 0.00 | 0.00 | 0.00 | -2,024.00 | 0.18 |
| 4570 | WORKER'S COMPENSATION EX | -399.92 | 1.39 | -1,199.76 | 1.57 | -12,397.52 | 1.10 |
| 5040 | EMPLOYEE MEALS (25%) | 0.00 | 0.00 | -11.63 | 0.02 | -145.13 | 0.01 |
| 5041 | EMPLOYEE DISCOUNT (50%) | -342.94 | 1.19 | -815.78 | 1.07 | -8,702.18 | 0.77 |
| 5043 | EMPLOYEE BENEFITS | 0.00 | 0.00 | 0.00 | 0.00 | -416.00 | 0.04 |
| 5044 | MANAGER MEAL 100% | -24.00 | 0.08 | -210.50 | 0.28 | -1,033.73 | 0.09 |
| 4590 | LIFE INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | -801.04 | 0.07 |
| | **TOTAL PAYROLL RELATED** | -2,101.16 | 7.32 | -6,005.38 | 7.86 | -79,653.53 | 7.07 |
| | **TOTAL LABOR** | -11,888.14 | 41.42 | -34,382.21 | 45.00 | -412,157.49 | 36.59 |
| | **GROSS PROFIT AFTER PRIME COSTS** | 9,061.06 | 31.57 | 20,133.52 | 26.35 | 375,102.94 | 33.30 |

## FIXED/SEMI-VAR

### DIRECT OPERATING COST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4810 | LINEN & DRYCLEANING | -504.21 | 1.76 | -1,618.95 | 2.12 | -18,873.93 | 1.68 |
| 4840 | DECORATIONS | 0.00 | 0.00 | 0.00 | 0.00 | -605.49 | 0.05 |
| 4880 | CHINA/GLASS/SILVERWARE | -70.92 | 0.25 | -143.79 | 0.19 | -2,507.30 | 0.22 |
| 4887 | KITCHEN SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | -560.29 | 0.05 |
| 4888 | RESTAURANT SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | -1,082.55 | 0.10 |
| 4890 | JANITORIAL SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | -384.69 | 0.03 |
| 4915 | PEST CONTROL | 0.00 | 0.00 | -151.08 | 0.20 | -1,932.41 | 0.17 |
| 4925 | IN-HOUSE ENTERTAINMENT | -380.00 | 1.32 | -2,285.00 | 2.99 | -17,072.00 | 1.52 |
| 4926 | PRINTING EXPENSE | 0.00 | 0.00 | -473.76 | 0.62 | -5,181.06 | 0.46 |
| 4932 | SOAPS & CHEMICALS | -248.70 | 0.87 | -431.10 | 0.56 | -2,459.20 | 0.22 |
| 4934 | PAPER PRODUCTS | -138.96 | 0.48 | -427.76 | 0.56 | -4,140.91 | 0.37 |
| 4999 | RETAIL TAX/FEES PAID | -23.45 | 0.08 | -57.88 | 0.08 | -2,727.31 | 0.24 |
| 5275 | FUEL SURCHARGE | -30.00 | 0.10 | -85.00 | 0.11 | -842.10 | 0.07 |
| 5540 | MEALS/ENTERTAINMENT | 0.00 | 0.00 | 0.00 | 0.00 | -142.70 | 0.01 |
| | **TOTAL DIRECT OPERATING COST** | -1,396.24 | 4.86 | -5,674.32 | 7.43 | -58,511.94 | 5.20 |

### ADVERTISING/PROMOTIONS

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5005 | LIVING SOCIAL | 0.00 | 0.00 | -1,419.87 | 1.86 | -25,231.77 | 2.24 |
| 5010 | ADVERTISING | -725.00 | 2.53 | -1,581.25 | 2.07 | -11,806.36 | 1.05 |
| 5020 | PROMOTIONS (NONCOMPS) | 0.00 | 0.00 | 0.00 | 0.00 | -382.00 | 0.03 |
| 5030 | MANAGER REPAIR | -558.23 | 1.95 | -1,435.91 | 1.88 | -16,579.17 | 1.47 |
| 5031 | NEIGHBORHOOD VIP/PROMO | -55.80 | 0.19 | -83.40 | 0.11 | -2,173.96 | 0.19 |
| 5033 | G/C COMP | 0.00 | 0.00 | 0.00 | 0.00 | -6.99 | 0.00 |
| 5045 | CHARITABLE CONTRIBUTIONS | 0.00 | 0.00 | -87.00 | 0.11 | -817.00 | 0.07 |
| | **TOTAL ADVERTISING/PROMO'S** | -1,339.03 | 4.67 | -4,607.43 | 6.03 | -56,997.25 | 5.06 |

### GENERAL & ADMINISTRATIVE

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5050 | CREDIT CARD EXPENSE | -702.62 | 2.45 | -1,860.07 | 2.43 | -28,094.09 | 2.49 |
| 5080 | DUES AND SUBSCRIPTIONS | 0.00 | 0.00 | 0.00 | 0.00 | -567.50 | 0.05 |
| 5100 | GEN LIAB/PROP DAMAGE INS | -378.06 | 1.32 | -1,134.18 | 1.48 | -11,921.06 | 1.06 |
| 5215 | PROFESSIONAL FEES | 0.00 | 0.00 | 0.00 | 0.00 | -1,750.00 | 0.16 |
| 5220 | ACCOUNTING FEES | -375.00 | 1.31 | -1,125.00 | 1.47 | -12,964.49 | 1.15 |
| 5221 | LEGAL EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | -26,000.00 | 2.31 |
| 5225 | PROTECTION/SECURITY | 0.00 | 0.00 | -210.40 | 0.28 | -3,840.36 | 0.34 |
| 5270 | POSTAGE/DELIVERY | 0.00 | 0.00 | 0.00 | 0.00 | -143.93 | 0.01 |
| 5310 | MISC EXPENSE | 0.00 | 0.00 | -78.70 | 0.10 | 141.30 | 0.01 |
| 5320 | BAD DEBT EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | -294.62 | 0.03 |
| 5340 | OFFICE SUPPLIES | 0.00 | 0.00 | 0.00 | 0.00 | -992.13 | 0.09 |
| 5350 | CASH SHORT (OVER) | -196.10 | 0.68 | -192.08 | 0.25 | 366.25 | 0.03 |
| 5380 | BANK FEES | -28.50 | 0.10 | -60.50 | 0.08 | -11,413.77 | 1.01 |
| 5460 | TAXES & LICENSES | 0.00 | 0.00 | -387.61 | 0.51 | 13,252.94 | 1.18 |
| | **TOTAL GENERAL & ADMIN** | -1,680.28 | 5.85 | -5,048.54 | 6.61 | -84,221.46 | 7.48 |

### MAINTENANCE COST

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5700 | REPAIR/MAINT. EQUIPMENT | -25.00 | 0.09 | -468.46 | 0.61 | -13,651.57 | 1.21 |
| 5701 | REPAIR/MAINT. RESTURANT | 0.00 | 0.00 | -1,086.28 | 1.42 | -10,314.25 | 0.92 |
| 5702 | COMPUTER MAINT/SUPPORT | 0.00 | 0.00 | 0.00 | 0.00 | -1,034.26 | 0.09 |
| | **TOTAL MAINTENANCE COST** | -25.00 | 0.09 | -1,554.74 | 2.03 | -25,000.08 | 2.22 |

### OCCUPANCY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5490 | TELEPHONE | 0.00 | 0.00 | -641.06 | 0.84 | -4,723.28 | 0.42 |
| 5491 | CELL PHONE | 0.00 | 0.00 | -224.07 | 0.29 | -1,324.59 | 0.12 |
| 5495 | INTERNET SERVICE EXP | 0.00 | 0.00 | 0.00 | 0.00 | -176.72 | 0.02 |
| 5550 | LANDSCAPE/GROUNDS | -360.00 | 1.25 | -467.35 | 0.61 | -5,150.13 | 0.46 |
| 5810 | EQUIPMENT RENTAL/LEASE | 0.00 | 0.00 | 0.00 | 0.00 | -696.80 | 0.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5840 | PERSONAL PROPERTY TAX | 0.00 | 0.00 | 0.00 | 0.00 | 19,104.70 | 1.70 |
| 5940 | UTILITIES | -32.86 | 0.11 | -6,918.22 | 9.06 | -53,679.58 | 4.77 |
| | **TOTAL OCCUPANCY** | **-392.86** | **1.37** | **-8,250.70** | **10.80** | **-46,646.20** | **4.14** |
| | | | | | | |
| | **TOTAL FIXED/SEMI-VARIABLE** | **-4,833.41** | **16.84** | **-25,135.73** | **32.90** | **-271,376.93** | **24.09** |
| | | | | | | |
| | **OPERATING NET INCOME OR (LOSS)** | **4,227.65** | **14.73** | **-5,002.21** | **6.55** | **103,726.01** | **9.21** |

### NON-OPERATING

**OTHER INCOME**

| | | | | | | |
|---|---|---|---|---|---|---|
| 3030 | SALES TAX COLLECTION ALL | 0.00 | 0.00 | 30.00 | 0.04 | 210.00 | 0.02 |
| 3145 | RETAIL SALES | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 0.01 |
| 3190 | ROOM RENTAL FEE | 8.00 | 0.03 | 20.50 | 0.03 | 722.50 | 0.06 |
| | **TOTAL OTHER INCOME** | **8.00** | **0.03** | **50.50** | **0.07** | **1,042.50** | **0.09** |

**OTHER EXPENSES**

| | | | | | | |
|---|---|---|---|---|---|---|
| 5120 | LOAN INTEREST EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | -0.73 | 0.00 |
| 5125 | FINANCE CHARGE | 0.00 | 0.00 | 0.00 | 0.00 | -132.34 | 0.01 |
| 5130 | FINES & PENALTIES | 0.00 | 0.00 | -800.00 | 1.05 | -1,485.94 | 0.13 |
| 7500 | PRIOR YEARS ADJUSTMENT | 0.00 | 0.00 | 0.00 | 0.00 | 10,518.78 | 0.93 |
| | **TOTAL OTHER EXPENSES** | **0.00** | **0.00** | **-800.00** | **1.05** | **8,899.77** | **0.79** |
| | | | | | | |
| | **NET PROFIT OR (LOSS)** | **4,235.65** | **14.76** | **-5,751.71** | **7.53** | **113,668.28** | **10.09** |

**THIS IS A STATIC REPORT**
**ANY TRANSACTIONS POSTED SINCE THE GENERATION DATE OF 08/02/2011 ARE NOT REFLECTED HERE.**
***

**PREPARED FROM CLIENTS RECORDS WITHOUT AUDIT AND SUBJECT TO YEAR-END ADJUSTMENTS.**
**PREPARED BY RESTAURANT SOLUTIONS, INC. DENVER, COLORADO.**